**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X

STARR INTERNATIONAL COMPANY,
INC., Individually and on Behalf of the        :
Classes,
                                                                :

                      Plaintiff,

                                                                :

           v.

                                                                :

    UNITED STATES,                            No.  11-00779C (TCW)

                                                                :

    Defendant.               :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X

## SECOND CORRECTED JOINT EXHIBIT LIST

      In accordance with the Court's Pretrial Order dated August 2, 2013, Plaintiff Starr

International Company, Inc. ("Starr"), Individually and behalf of the Credit Agreement and

Stock Split Classes, and Defendant the United States respectfully submit the attached second

corrected joint exhibit list (Ex. 1).

Dated: October 7, 2014

Respectfully submitted,

BOIES, SCHILLER & FLEXNER LLP


/s/  David Boies_____           JOYCE R. BRANDA
David Boies                                    Deputy Assistant Attorney General
Attorney of Record
333 Main Street                            /s/Robert E. Kirschman, Jr.
Armonk, NY 10504                      ROBERT E. KIRSCHMAN, JR.
Tel. (914) 749-8200                    Director
Fax (914) 749-8300

Email: dboies@bsfllp.com

Robert J. Dwyer
Alanna C. Rutherford
Julia C. Hamilton
575 Lexington Avenue
New York, NY 10022
Telephone: (212) 446-2300

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM LLP
John L. Gardiner
Four Times Square
New York, NY 10036
Telephone: (212) 735-3000
Attorneys for Plaintiff Starr International Co., Inc. and
the Plaintiff Classes

*/s/* Brian A. Mizoguchi
BRIAN A. MIZOGUCHI
KENNETH M. DINTZER
Assistant Director
Commercial Litigation Branch
Civil Division
P.O. Box 480
Washington, D.C. 20044
Tel.: (202) 305-3319
Fax: (202) 514-7969
Email:brian.mizoguchi@usdoj.gov
Attorneys for Defendant

# EXHIBIT 1

# Starr International Company, Inc. v. The United States
## Second Corrected Joint Exhibit List
October 7, 2014

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 1 | AIG-FCIC00403301 to AIG-FCIC00403342 | ISDA Master Agreement between AIG-FP and Goldman Sachs | 2003.08.19 | n/a |
| 2 | OCC003 00059989 to OCC003 00059993 | Minutes of the November 15, 2006 Meeting of Directors of AIG Financial Products Corp. | 2006.11.15 | n/a |
| 3 | PWC_STARR_US00364363 to PWC_STARR_US00364364 | Minutes of Meeting of the AIG Finance Committee (October 10, 2007) | 2007.10.10 | n/a |
| 4 | PWC_STARR_US01645544 to PWC_STARR_US01645549 | American International Group, Inc. Credit Risk Committee Minutes - Tuesday, October 23, 2007 | 2007.10.23 | n/a |
| 5 | PWC_STARR_US00822266 to PWC_STARR_US00822274 | Minutes of Meeting of the Finance Committee of AIG Held December 13, 2007 | 2007.12.13 | n/a |
| 6 | n/a | 2008.01.17 AIG 8-K | 2008.01.17 | n/a |
| 7 | n/a | 2008.02.11 AIG 8-K | 2008.02.11 | n/a |
| 8 | n/a | 2008.02.21 AIG 8-K | 2008.02.21 | n/a |
| 9 | n/a | 2008.02.29 AIG 8-K | 2008.02.29 | n/a |
| 10 | FRBNY-STARR(CFC)-0445224 to FRBNY-STARR(CFC)-0445304 | Geithner Talk Sheet for March 3 - September 30, 2008 | 2008.03.03 - 2008.09.30 | n/a |
| 11 | AIGFIN007033694 to AIGFIN007033746 | AIG Board of Directors Minutes 3/12/2008 | 2008.03.12 | 9:45 AM |
| 12 | n/a | 2008.03.17 AIG 8-K | 2008.03.17 | n/a |
| 13 | GAO-AIG-022410 to GAO-AIG-022425 | Memo (4/2/2008)<br>From: Scott Alvarez, Rich Ashton, Mark Van Der Weide, H. Allison<br>To: Board of Governors<br>re: The authority of the Federal Reserve to provide an extension of credit in connection with the acquisition by JPMorgan Chase of Bear Stearns | 2008.04.02 | n/a |
| 14 | n/a | AIG SEC Proxy Filing for 2008 - Notice of Annual Meeting of Shareholders to be Held May 14, 2008 (April 4, 2008) | 2008.04.04 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 15 | PWC_STARR_US00822287 to PWC_STARR_US00822304 | Minutes of Meeting of the Finance Committee of AIG Held April 17, 2008 | 2008.04.17 | 2:00 PM |
| 16 | AIGFIN007034025 to AIGFIN007034027 | AIG Board of Directors Minutes 5/5/2008 | 2008.05.05 | 1:45 PM |
| 17 | AIGFIN007034028 to AIGFIN007034031 | AIG Board of Directors Minutes 5/6/2008 | 2008.05.06 | 11:00 AM |
| 18 | AIGFIN007034032 to AIGFIN007034057 | AIG Board of Directors Minutes 5/8/2008 | 2008.05.08 | 9:00 AM |
| 19 | n/a | 2008.05.08 AIG 8-K re AIG Reports First Quarter 2008 Results | 2008.05.08 | n/a |
| 20 | n/a | 2008.05.08 AIG 8-K re Employment Agreement Amendment | 2008.05.08 | n/a |
| 21 | n/a | AIG Form 10-Q for 1Q 2008 | 2008.05.08 | n/a |
| 22 | n/a | 2008.05.12 AIG 8-K | 2008.05.12 | n/a |
| 23 | AIGFIN007034058 to AIGFIN007034084 | AIG Board of Directors Minutes 5/14/2008 | 2008.05.14 | 9:00 AM |
| 24 | n/a | AIG 2008 424B Filing dated May 14, 2008 (to Prospectus dated July 13, 2007) | 2008.05.14 | n/a |
| 25 | n/a | 2008.05.16 AIG 8-K | 2008.05.16 | n/a |
| 26 | n/a | 2008.05.20 AIG 8-K | 2008.05.20 | n/a |
| 27 | n/a | 2008.05.22 AIG 8-K | 2008.05.22 | n/a |
| 28 | n/a | 2008.05.23 AIG 8-K | 2008.05.23 | n/a |
| 29 | FRB003-00047408 to FRB003-00047417 | Minutes of the 2008 Annual Meeting of Directors of AIG Financial Products Corp. (June 11, 2008) | 2008.06.11 | n/a |
| 30 | AIGSTARR00266069 to AIGSTARR00266073 | AIG Board of Directors Minutes 6/15/2008 | 2008.06.15 | 12:00 PM |
| 31 | n/a | 2008.06.16 AIG 8-K | 2008.06.16 | n/a |
| 32 | AIGSTARR00265195 to AIGSTARR00265200 | AIG Board of Directors Minutes 6/30/2008 | 2008.06.30 | 8:30 AM |
| 33 | n/a | 2008.07.01 AIG 8-K | 2008.07.01 | n/a |
| 34 | FRBNY-STARR(CFC)-00000010 | Schedule for Timothy Geithner - July 8, 2008 | 2008.07.08 | 7:30 AM - 8:30 PM |
| 35 | AIGFIN000278423 to AIGFIN000278433 | AIG Board of Directors Minutes 7/16/2008 | 2008.07.16 | 9:45 AM |
| 36 | n/a | 2008.07.17 AIG 8-K | 2008.07.17 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 37 | n/a | 2008.07.18 AIG 8-K | 2008.07.18 | n/a |
| 38 | n/a | 2008.07.22 AIG 8-K | 2008.07.22 | n/a |
| 39 | FRBNY-STARR(CFC)-00000407 | Schedule for Timothy Geithner - July 29, 2008 | 2008.07.29 | 6:45 AM - 4:45 PM |
| 40 | n/a | 2008.08.06 AIG 8-K | 2008.08.06 | n/a |
| 41 | n/a | AIG 10-Q for 2Q 2008 | 2008.08.06 | n/a |
| 42 | 3P Privileged Document 0000939 to 3P Privileged Document 0000945 | Email (8/31/2008 11:49 am) From: Aaron Katzel To: Alan Pryor, Elias Habayeb, Jeff Swiatek, Jens Berding, Anastasia Kelly, Patricia Skigen, H. Rodgin Cohen, Michael Wiseman, Robert Risoleo, Sanoke Viswanathan, Anthony Santomero, Liou Cao re: Revised Project Green talking points Attaching 20080829 Primary dealer - talking points | 2008.08.31 | 11:49 AM |
| 43 | AIGSTARR00236599 to AIGSTARR00236603 | AIG Board of Directors Minutes 9/5/2008 | 2008.09.05 | 4:30 PM |
| 44 | BLK01879 to BLK01901 | Email (9/9/2008 1:14 am) From: Nugzari Jakobishvili To: Brian Schrieber, cc: Kevin McGinn, Alan Pryor, Elias Habayeb, Alan Frost, Adam Budnick, Eduardo Diaz-Perez, Tom Fewings, Charles Hallac, Craig Phillips, Mark Paltrowitz, Roland Villacorta, Mark Wiedman, Andrew Krull, Martin Jajow re: Updated Super Senior CDS portfolio analysis Attaching: Presentation on Review of Cash Flow Projections for AIG-FP Super Senior CDS Portfolio (September 9, 2008) | 2008.09.09 | 1:14 AM |
| 45 | FRBNY-STARR(CFC)-00003041 | Schedule for Timothy Geithner - September 9, 2008 | 2008.09.09 | 7:30 AM - 6:00 PM |
| 46 | FRB030 00001301 (STARR v. US: BOG_FOIA_00002960) | Email (9/13/2008 2:52 pm) From: Donald Kohn To: Scott Alvarez, cc: Brian Madigan re: Re: Fw: Material - As per Alex LaTorre | 2008.09.13 | 2:52 PM |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 47 | FRBNY-STARR(CFC)-00006244 | Email (9/14/2008 9:31 am)<br>From: Adam Ashcraft<br>To: Jamie McAndrews; cc: Alejandro LaTorre, Arthur Angulo, Beverly Hirtle, Brian Peters, Catherine Voigts, Chris Burke, Hayley Boesky, Jim Mahoney, Meg McConnell, Patricia Mosser, Simon Potter, Til Schuermann, Tobias Adrian, Warren Hrung<br>re: Re: AIG and the discount window | 2008.09.14 | 9:31 AM |
| 48 | FRBNY-STARR(CFC)-00006555 to FRBNY-STARR(CFC)-00006557 | Cover email (9/14/08 2:10 pm)<br>From: Alejandro LaTorre<br>To: Adam Ashcraft, Alejandro LaTorre, Brian Peters, Christine Cumming, Christopher Calabia, Elise Liebers, Hayley Boesky, Jim Mahoney, Patricia Mosser, Paul Whynott, Richard Charlton, Tobias Adrian, William Walsh, Catherine Voigts, Spence Hilton, cc: Bettyann Griffith, Daniel Boulos, Meg McConnell, Millie Martinez, Sandy Krieger, Susan McLaughlin<br>re: Pros and Cons on AIG Lending<br>Attachment: Pros and Cons of Lending to AIG | 2008.09.14 | 2:10 PM |
| 49 | FRB030 00001610<br>(STARR v. US: BOG_FOIA_00003269) | Email (9/14/2008 6:47 pm)<br>From: Deborah Bailey<br>To: Ben Bernanke, Donald Kohn, Randall Kroszner, Elizabeth Duke, Kevin Warsh, Brian Madigan, Scott Alvarez, cc: Roger Cole<br>re: Fw: AIG update | 2008.09.14 | 6:47 PM |
| 50 | FRBNY-STARR(CFC)-00006855 to FRBNY-STARR(CFC)-00006856 | Federal Reserve Board of Governors Press Release (September 14, 2008) | 2008.09.14 | 5:18 PM |
| 51 | GS-Starr-000000007 to GS-Starr-000000009 | Email (9/14/2008 10:55 pm)<br>From: Milton Berlinski<br>To: Jon Winkelried, Rich Friedman, Andy Chisholm, David Solomon, Gary Cohn, Lloyd Blankfein, Chris Cole; Bcc: Jon Winkelried, Rich Friedman, Andy Chisholm, David Solomon, Gary Cohn, Lloyd Blankfein, Chris Cole<br>re: Re: Board meeting concluded | 2008.09.14 | 10:55 PM |
| 52 | FRBNY-STARR(CFC)-0481762 to FRBNY-STARR(CFC)-0481792 | Thomas Baxter Handwritten Notes | 2008.09.14 - 2008.09.17 | n/a |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 53 | BXSTARR0000634 | Email (9/15/2008)<br>From: John Studzinski<br>To: Michele Cooper, cc: Brian Schreiber<br>re: AIA | 2008.09.15 | 12:30 PM |
| 54 | FRBNY-STARR(CFC)-00009088 to FRBNY-STARR(CFC)-00009089 | Email (9/15/2008)<br>From: Campbell Cole<br>To: James Narron, Michael Silva, Michael Held, Gregory Farmer, Lola Judge, Richard Prisco, cc: Rose Carofalo, Bettyann Griffith, Hortense Hope<br>re: Visitors List from this morning<br>Attaching FRBNY Visitors List from Sept. 15 - am | 2008.09.15 | 4:46 PM |
| 55 | FRBNY-STARR(CFC)-00009461 | Federal Reserve Bank of New York Visitors List: September 15, 2008 7:05 pm | 2008.09.15 | 7:05 PM |
| 56 | FRB036 00001918 to FRB036 00001919 | Alvarez Handwritten notes (9/15/2008)<br>re: Conf Call | 2008.09.15 | n/a |
| 57 | FRB046-00000001 to FRB046-00000060 | Bernanke schedule from September 15, 2008 to September 30, 2010 | 2008.09.15 - 2010.09.30 | n/a |
| 58 | FRBNY-STARR(CFC)-00009765 to FRBNY-STARR(CFC)-00009766 | Email (9/16/2008 6:50 am)<br>From: Campbell Cole<br>To: James Narron, Michael Silva, Michael Held, Gregory Farmer, Lola Judge, Richard Prisco, Charles Duffy, cc: Rose Carofalo, Bettyann Griffith, Hortense Hope<br>re: Visitors List for 9-16-08 6:30 am<br>Attaching Visitors List | 2008.09.16 | 6:50 AM |
| 59 | FRBNY-STARR(CFC)-00009931 | Federal Reserve Bank of New York Visitors List: September 16, 2008 7:00 am | 2008.09.16 | 7:00 AM |
| 60 | FRBNY-STARR(CFC)-00009812 to FRBNY-STARR(CFC)-00009815 | Cover email (9/16/08 8:09 am)<br>From: Sarah Dahlgren<br>To: Brian Peters<br>re: Re: Fw: The Documents From Tonight/Well This Morning<br>Attachments: Exposure to AIG_16 Sept 09_final.doc, AIG Impact Analysis 9-16.xls | 2008.09.16 | 8:09 AM |

| JX | Bates | Document Description | Date | Time |
|----|-------|----------------------|------|------|
| 61 | FRB030 00002093 (STARR v. US: BOG_FOIA_00003752) | Email (9/16/2008 9:58 am)<br>From: Kevin Warsh<br>To: Dan Jester<br>re: Re: in fomc mtg | 2008.09.16 | 9:58 AM |
| 62 | FRBNY-STARR(CFC)-00010046 | Email (9/16/2006 10:39 am)<br>From: Patricia Mosser<br>To: Jeanmarie Davis, Michael Nelson<br>re: Fw: FX Settlement Failures | 2008.09.16 | 10:39 AM |
| 63 | FRB032 00000371 to FRB032 00000382 | Minutes of the Board of Governors of the Federal Reserve System (9/16/2008 12:30 pm) | 2008.09.16 | 12:30 PM |
| 64 | FRBNY-STARR(CFC)-00045732 to FRBNY-STARR(CFC)-00045746 | Email (9/16/2008 2:15 pm)<br>From: Thomas Baxter<br>To: Scott Alvarez, Rich Ashton<br>re: Fw: Revised AIG Term Sheet | 2008.09.16 | 2:15 PM |
| 65 | JPM00066732 to JPM00066735 | Email (9/16/2008 2:32 pm)<br>From: James Lee<br>To: Marshall Huebner<br>re: Fw: Term Sheet<br>Attaching Slides | 2008.09.16 | 2:32 PM |
| 66 | TREAS00118355 | Email (9/16/2008 2:47 pm)<br>From: Christal West<br>To: David McCormick, Sonja Renander<br>re: Steinbrueck | 2008.09.16 | 2:47 PM |
| 67 | TREAS00233605 | Email (9/16/2008 3:01 pm)<br>From: rbz@worldbank.org<br>To: David McCormick, Jim Wilkinson, Taiya Smith, cc: Caroline Anstey<br>re: PM Rudd of Australia | 2008.09.16 | 3:01 PM |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 68 | FRBNY-STARR(CFC)-00010639 to FRBNY-STARR(CFC)-00010655 | Cover email (9/16/08 3:14 pm)<br>From: Julie Dolan<br>To: Dianne Dobbeck, cc: Alejandro LaTorre<br>re: Fw: <Documents Requested><br>Attachments: Proposal to Reinsure Stable Value Fund Business for AIG.doc, Systemic Issues in AIG failure.doc, Systemic Impact of AIG Bankruptcy.DOC, Pros and Cons of Lending to AIG.doc, Retail nature.doc, LEGALDOCS-#283317-v3-One_Pager_re_AIG_Bankruptcy_Considerations.DOC, AIG Summary 16 September 2008.doc | 2008.09.16 | 3:14 PM |
| 69 | BXSTARR0000259 to BXSTARR0000260 | Email (9/16/2008)<br>From: Martin Alderson Smith<br>To: Antony Leung, cc: John Studzinski<br>re: Re: CONFIDENTIAL: Phone call from Chairman Lou | 2008.09.16 | 3:17 PM |
| 70 | TREAS00118357 | Email (9/16/2008 3:26 pm)<br>From: Christal West<br>To: David McCormick, Sonja Renander<br>re: Largarde | 2008.09.16 | 3:26 PM |
| 71 | TREAS00257248 to TREAS00257251 | Email (9/16/2008 3:28 pm)<br>From: Jeremiah Norton<br>To: E. D. Herlihy<br>re: Fw: Term Sheet<br>Attaching Draft Term Sheet | 2008.09.16 | 3:28 PM |
| 72 | BXSTARR0000257 | Email (9/16/2008 3:34 pm)<br>From: Larry Nath<br>To: John Studzinski<br>re: Re: Spoke to Fed | 2008.09.16 | 3:34 PM |
| 73 | FRBNY-STARR(CFC)-00010776 to FRBNY-STARR(CFC)-00010777 | Email (9/16/2008 3:35 pm)<br>From: Dianne Dobbeck<br>To: ny banksup bsg senior mgmt team, Steven Mirsky, Bard Stermasi, Catherine Voigts, Paul Whynott<br>re: Fw: Top 20 Firms Exposure to AIG: Tier 1 impact<br>Attaching AIG Impact Analysis | 2008.09.16 | 3:35 PM |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 74 | WP-AC Document 0000045-A to WP-AC Document 0000068-A | AIG Board of Directors Minutes 9/16/2008 | 2008.09.16 | 5:00 PM |
| 75 | WP-AC Document 0009489 to WP-AC Document 0009491 | Minutes of Meeting of the Audit Committee of American International Group, Inc.: Held September 16, 2008 | 2008.09.16 | 6:00 PM |
| 76 | DPWSTARR_00051939 to DPWSTARR_00051940 | Email (9/16/2008)<br>From: Erik Lindauer<br>To: Marshall Huebner, Bradley Smith, Brian Resnick, Michael Wiseman, Elizabeth Roff, Mark Welshimer<br>re: RE: Northstar: Heads of Agreement | 2008.09.16 | 6:54 PM |
| 77 | FRBNY-STARR(CFC)-00012069 to FRBNY-STARR(CFC)-00012070 | Federal Reserve Bank Visitors List: September 16, 2008: 7:00 PM | 2008.09.16 | 7:00 PM |
| 78 | KKR-DOJ 00000624 to KKR-DOJ 00000628 | Email (9/16/2008)<br>From: Tagar Olson<br>To: Deryck Maughan, George Roberts, cc: Henry Kravis, KKR Investment Committee, Global KKR FIG Team<br>re: AIG | 2008.09.16 | 9:04 PM |
| 79 | AIGSTARR00000714 to AIGSTARR00000716 | Email (9/16/2008 10:23 pm)<br>From: AIG News Release<br>re: AIG Statement on Announcement by Federal Reserve Board of $85 Billion<br>Attachments: 9/16/2008 AIG Press Release - AIG Statement on Fed Announcement | 2008.09.16 | 10:23 PM |
| 80 | FRB036 00001921 to FRB036 00001923 | Alvarez Handwritten notes (9/16/2008)<br>re: Bd Mtg | 2008.09.16 | n/a |
| 81 | FRB036 00001925 to FRB036 00001926, FRB036-00001924 | Alvarez Handwritten notes (9/16/2008)<br>re: Conf Call | 2008.09.16 | n/a |
| 82 | FRB036 00001927 to FRB036 00001930 | Alvarez Handwritten Notes (9/16/2008) | 2008.09.16 | n/a |
| 83 | FRBNY-STARR(CFC)-0233036 to FRBNY-STARR(CFC)-0233059 | 2008.09.16 Demand Note for $14,000,000,000 and other documents signed by K. Shannon | 2008.09.16 | n/a |
| 84 | AIGSTARR00073952 to AIGSTARR00073955 | Cancelled Demand Notes for Sept. 16 - Sept. 19, 2008 | 2008.09.16 - 2008.09.19 | n/a |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 85 | TREAS00257000 to TREAS00257001 | Email (9/17/2008 12:40 am)<br>From: Lawrence Makow<br>To: Dan Jester, Jeremiah Norton<br>re: Fyi | 2008.09.17 | 12:40 AM |
| 86 | TRE00000174 to TRE00000175 | Email (9/17/2008 9:23 am)<br>From: Lawrence Makow<br>To: Richard Kim, Steven Rosenblum, cc: Joshua Holmes, Stephanie Seligman<br>re: Re: AIG equity issues | 2008.09.17 | 9:23 AM |
| 87 | TRE00000209 to TRE00000212 | Email (9/17/2008 11:42 am)<br>From: Stephen Albrecht<br>To: Henry Paulson, Jim Wilkinson, Jeremiah Norton, Dan Jester, Steven Shafran, Laurie Schaffer, John Knepper, Peter Bieger, Richard Kim, Lawrence Makow, cc: Robert Hoyt<br>re: AIG Equity Call<br>Attaching AIG Equity Issues.doc | 2008.09.17 | 11:42 AM |
| 88 | FRBNY-STARR(CFC)-0481071 | Email (9/17/2008 4:35 pm)<br>From: Marshall Huebner<br>To: Thomas Baxter<br>re: Re: AIG Credit Agreement | 2008.09.17 | 4:35 PM |
| 89 | FRBNY-STARR(CFC)-0480815 to FRBNY-STARR(CFC)-0480819 | Email (9/17/2008 5:20 pm)<br>From: Charles Gray<br>To: Greg Cavanagh, Joseph Sommer, Catherine Kung, Helen Mucciolo, Azish Filabi, Susan McLaughlin, Andrew Danzig, cc: Shawn Phillips, Michelle Meertens, Denley Chew<br>re: Fw: AIG Equity Call<br>Attaching Agenda | 2008.09.17 | 5:20 PM |
| 90 | FRBNY-STARR(CFC)-0481074 | Email (9/17/2008 5:24 pm)<br>From: Marshall Huebner<br>To: Thomas Baxter<br>re: AIG Credit Agreement | 2008.09.17 | 5:24 PM |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 91 | FRBNY-STARR(CFC)-00013189 to FRBNY-STARR(CFC)-00013190 | Email (9/17/2008)<br>From: Dennis Ryan<br>To: Alejandro Latorre, Anthony Cirillo, Arthur Angulo, Barbara Yelcich, Caroline Frawley, Christopher Calabia, Christopher Hunter, Clinton Lively, Daniel Muccia, Deborah Lohnau, Denise Goodstein, Dianne Dobbeck, Homer Hill, James Hodgetts, Jan Voigts, Jeanmarie Davis, Jill Yellock, Jim Mahoney, John Reynolds, John Ricketti, John Ruocco, Jonathan Polk, Margaret Brush, Mark Scapp, Paul Whynott, Robert Galletta, Roger Graham, Sandra Galvan, Sarah Adelson, Sarah Dahlgren, Steven Manzari, Wendy Ng, William Brodows, Zahra El-Mekkawy, cc: John Ricketti<br>re: Re: SG's $5.3 billion collateral call (update) and potential DW concern based on collateral - AIG related concern. | 2008.09.17 | 8:37 PM |
| 92 | FRBNY-STARR(CFC)-0442066 to FRBNY-STARR(CFC)-0442078 | Amended and Restated Pledge Agreement signed by Kathleen Shannon and Susan McLaughlin | 2008.09.17 | n/a |
| 93 | FRBNY-STARR(CFC)-0474555 | Email (9/18/2008 7:05 am)<br>From: Thomas Baxter<br>To: Stephen Albrecht<br>re: Re: Call tomorrow morning? | 2008.09.18 | 7:05 AM |
| 94 | WP-AC Document 0000020 to WP-AC Document 0000026 | AIG Board of Directors Minutes 9/18/2008 | 2008.09.18 | 8:30 AM |
| 95 | FRB018-00698137 to FRB018-00698138 | Email (9/18/2008)<br>From: Rich Ashton<br>To: Joyce Hansen, cc: Catherine Kung, Haeran Kim, Thomas Baxter<br>re: Re: Fw: Comments on the draft credit agreement | 2008.09.18 | 2:29 PM |
| 96 | n/a | 2008.09.18 AIG 8-K | 2008.09.18 | n/a |
| 97 | FRBNY-STARR(CFC)-0426820 | Email (9/19/2008 8:02 am)<br>From: Marshall Huebner<br>To: Richard Charlton, cc: Bradley Smith, Ethan James, John Brandow<br>re: Re: AIG 8K | 2008.09.19 | 8:02 AM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 98 | BXSTARR0000594 | Email (9/19/2008 10:53 am)<br>From: John Studzinski<br>To: Brian Schreiber, Martin Alderson Smith, Larry Nath, Thomas Stoddard, Tolga Kantarci<br>re: CIC and AIA and International Businesses | 2008.09.19 | 10:53 AM |
| 99 | n/a | 2008.09.19 AIG 8-K/A | 2008.09.19 | n/a |
| 100 | TREAS00257028 to TREAS00257031 | Email (9/21/2008 5:03 am)<br>From: Marshall Huebner<br>To: Dan Jester, Jeremiah Norton, Thomas Baxter, Joyce Hansen, Stephen Albrecht, Charles Gray, Richard Charlton, cc: Ethan James, Bradley Smith<br>re: AIG equity termsheet<br>Attaching draft termsheet | 2008.09.21 | 5:03 AM |
| 101 | FRBNY-STARR(CFC)-0469218 to FRBNY-STARR(CFC)-0469221 | Email (9/21/2008 2:18 pm)<br>From: Ethan James<br>To: Dan Jester, Jeremiah Norton, Thomas Baxter, Joyce Hansen, Stephen Albrecht, Charles Gray, Richard Charlton, Catherine Kung, Haeran Kim, Helen Mucciolo, Stephen Albrecht, cc: aco.dpw@dpw.com<br>re: Revised Equity TS / blacklined | 2008.09.21 | 2:18 PM |
| 102 | FRB018-00756377 to FRB018-00756378 | Email (9/21/2008 7:32 pm)<br>From: Rich Ashton<br>To: Thomas Baxter, Stephen Meyer<br>re: Re: AIG contract | 2008.09.21 | 7:32 PM |
| 103 | FRB004-00000946 to FRB004 00000959 | AIG Board of Directors Minutes 9/21/2008 | 2008.09.21 | 8:00 PM |
| 104 | WP-AC Document 0009486 to WP-AC Document 0009488 | Minutes of Meeting of the Audit Committee of American International Group, Inc.: Held September 21, 2008 | 2008.09.21 | 8:00 PM |
| 105 | FRBNY-STARR(CFC)-0480765 to FRBNY-STARR(CFC)-0480789 | 2008.09.21 E&Y Draft Powerpoint: "Project Maiden Lane II: Preliminary Valuation Calculations including Windshield Actuarial Appraisal Value Analysis as of June 30, 2008" | 2008.09.21 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 106 | TREAS00256325 to TREAS00256327 | Email (9/22/2008 10:28 pm)<br>From: Peter Bieger<br>To: Stephen Albrecht, John Knepper, Laurie Schaffer<br>re: RE: Issues from Designating Treasury as Beneficiary of Trust Holding AIG Preferred Stock | 2008.09.22 | 10:28 PM |
| 107 | n/a | 9/22/2008 Credit Agreement | 2008.09.22 | n/a |
| 108 | FRB021-00042012 to FRB021-00042089 | Executed Guarantee and Pledge Agreement | 2008.09.22 | n/a |
| 109 | FRBNY-STARR(CFC)-0325215 to FRBNY-STARR(CFC)-0325219 | Collateral Pledged by AIG Companies under GPA dated 09/22/2008 | 2008.09.22 | n/a |
| 110 | FRBNY-STARR(CFC)-00031123 to FRBNY-STARR(CFC)-00031199 | Email (9/23/2008 11:17 am)<br>From: Catherine Kung<br>To: Susan McLaughlin, Maria Ambrosio, William Walsh, Joyce Hansen, Helen Mucciolo, Azish Filabi, Greg Cavanagh<br>Fw: Executed Credit Agreement - THIS IS THE FINAL EXECUTED AGMT<br>Attaching Executed Credit Agreement | 2008.09.23 | 11:17 AM |
| 111 | FRBNY-STARR(CFC)-00033218 to FRBNY-STARR(CFC)-00033220 | Email (9/23/2008 5:00 pm)<br>From: Sarah Dahlgren<br>To: Julie Dolan<br>re: Fw: Approach to collateralizing loans to AIG 9.22.08 | 2008.09.23 | 5:00 PM |
| 112 | n/a | 9/23/2008 AIG 8-K | 2008.09.23 | n/a |
| 113 | FRBNY-DOJ-CFC-0000039 to FRBNY-DOJ-CFC-0000090 | AIG Valuation Summaries | 2008.09.23 - 2008.11.28 | n/a |
| 114 | AIGSTARR00022734 to AIGSTARR00022738 | Credit Suisse Analyst Report, "American International Group: Deal with the Fed Finalized," (September 24, 2008) | 2008.09.24 | n/a |
| 115 | FRBNY-DOJ-CFC-0000001 to FRBNY-DOJ-CFC-0000026 | 2008.09.24 E&Y Draft Powerpoint: "Project Maiden Lane II: Preliminary Valuation Calculations including windshield Actuarial Appraisal Values Analysis as of June 30, 2008 for Pledged Entities as of September 23, 2008 with Ownership Changes Through September 24, 2008" | 2008.09.24 | n/a |
| 116 | AIGSTARR00204133 to AIGSTARR00204144 | Executed Pledge Agreement Supplement between AIU Holdings LLC and Federal Reserve Bank of New York | 2008.09.24 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 117 | n/a | 2008.09.24 AIG 8-K | 2008.09.24 | n/a |
| 118 | n/a | Amendment No. 1 to the Credit Agreement (Sept. 25, 2008) | 2008.09.25 | n/a |
| 119 | AIGSTARR00301534 | Letter (9/26/2008)<br>From: Edward Liddy<br>To: Shareholders<br>re: Credit Agreement | 2008.09.26 | n/a |
| 120 | n/a | 2008.09.26 AIG 8-K re Amended and Restated Executive Severance Plan | 2008.09.26 | n/a |
| 121 | n/a | 2008.09.26 AIG 8-K re Credit Agreement & Guarantee and Pledge Agreement | 2008.09.26 | n/a |
| 122 | AIGSTARR00170024 to AIGSTARR00170034 | Pledge Agreement Supplement between AIG Commercial Equipment Finance, Inc. and Federal Reserve Bank of New York | 2008.09.26 | n/a |
| 123 | GS COP 00002 to GS COP 00003 | Email (9/28/2008 11:19 am)<br>From: D. Viniar (GS)<br>To: Timothy Geithner<br>re: FW: aig high level summary at 9/12/08 | 2008.09.28 | 11:19 AM |
| 124 | WP-AC Document 0000027-A to WP-AC Document 0000034-A | AIG Board of Directors Minutes 9/28/2008 | 2008.09.28 | 6:00 PM |
| 126 | n/a | 2008.10.03 AIG 8-K re AIG to Refocus as Worldwide Property and Casualty Company with Continuing Presence in Foreign Life (with AIG header) | 2008.10.03 | n/a |
| 127 | AIGSTARR00236657 to AIGSTARR00236663 | AIG Board of Directors Minutes 10/7/2008 | 2008.10.07 | 6:30 PM |
| 128 | n/a | 2008.10.09 AIG 8-K | 2008.10.09 | n/a |
| 129 | FRB018-01229039 to FRB018-01229041 | Email (10/13/2008 8:54 am)<br>From: Robert Hoyt<br>To: Scott Alvarez<br>re: By the way<br>Attaching October 8, 2008 Letter from Paulson to Geithner re AIG situation presenting threat to financial markets and October 8, 2008 Letter from Paulson to Geithner re commercial paper funding presenting threat to financial markets | 2008.10.13 | 8:54 AM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 130 | WP-AC Document 0009524 to WP-AC Document 0009538 | Minutes of a Meeting of Directors of AIG: Held May 12, 2009 | 2009.05.12 | 3:00 PM |
| 131 | n/a | 2008.10.16 AIG 8-K | 2008.10.16 | n/a |
| 132 | n/a | 2008.10.20 AIG 8-K | 2008.10.20 | n/a |
| 133 | TREAS00218837 to TREAS00218858 | Email (10/23/2008 4:30 am) From: Sarah Dahlgren re: Discussion Deck for Tomorrow's 11:00 a.m. Conference Call Attachment: Draft slides on Project Independence: Capital Structure Alternatives: October 23, 2008 | 2008.10.23 | 4:30 AM |
| 134 | FRB018-00029737 | Email (10/24/2008 7:40 pm) From: Kevin Warsh To: Ben Bernanke | 2008.10.24 | 7:40 PM |
| 135 | FRBNY-TOWNS-R1-212459 to FRBNY-TOWNS-R1-212476 | Draft Slides on Project Independence: Capital Structure Discussion Materials: October 26, 2008 | 2008.10.26 | n/a |
| 136 | TREAS00219024 to TREAS00219042 | Email (10/28/2008 8:53 pm) From: Dan Jester To: Stephen Albrecht re: FW: Materials for 5pm meeting on Capital Structure Attachment: Draft Slides on Project Independence: Capital Structure Discussion Materials: October 26, 2008 | 2008.10.28 | 8:53 PM |
| 137 | AIGSTARR00293502 to AIGSTARR00293513 | Memo (10/28/2008) From: Vijay Raghavan, Ken Lau, Anthony Valoroso, and Steve Belcher To: Files; cc: Joe Cook, Jesus Zaragoza, David Junius, Don Farnan (PwC), Carolyn Worth (KPMG) re: Re: Valuation on Preferred Stock | 2008.10 28 | n/a |
| 138 | n/a | 2008.10.30 AIG 8-K | 2008.10.30 | n/a |
| 139 | FRBNY-STARR(CFC)-0368510 to FRBNY-STARR(CFC)-0368512 | Email (10/31/2008 7:28 pm) From: Peter Juhas To: Eric Bischof, James Head, Ruth Porat, Jared Abbey, Anna Angelova-Makki, Shelley Singh, Kevin Ryan, cc: Sarah Dahlgren, Steven Manzari re: Feedback from Moody's Call | 2008.10.31 | 7:28 PM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 140 | PWC_STARR_US01078526 to PWC_STARR_US01078529 | PwC Memo (10/31/2008)<br>From: Transaction Services Accounting, Valuation and Financial Reporting Advisory Services - Andrew Pappania, Tanuj Leekha and Anthony Choi<br>To: AIG Inc. Audit Workpaper Files<br>re: Review of the Valuation of AIG Inc.'s Series-A Perpetual, Convertible, Participating Preferred Stock | 2008.10.31 | n/a |
| 141 | COP001-00017671 to COP001-00017673 | Email (11/2/2008 9:33 am)<br>From: Alejandro LaTorre<br>To: Steven Manzari, Paul Whynott, Clinton Lively, Jonathan Polk, Jim Mahoney, cc: Sarah Dahlgren<br>re: Re: AIG questions from our meeting with Govs. Kohn and Warsh | 2008.11.02 | 9:33 AM |
| 142 | n/a | 2008.11.03 AIG 8-K | 2008.11.03 | n/a |
| 143 | STARR-CFC-023514 to STARR-CFC-023528 | Transcript of Proceedings (November 7, 2008) in Walker v. AIG<br>Before: Hon. William B. Chandler III, Chancellor | 2008.11.07 | 2:30 PM |
| 144 | WP-AC Document 0000130 - WP-AC Document 0000186 | AIG Board of Directors Minutes 11/9/2008 | 2008.11.09 | 5:00 PM |
| 145 | TREAS00251648 to TREAS00251669 | Email (11/9/2008 5:44 pm)<br>From: James Lambright<br>To: Neel Kashkari, Karthik Ramanathan, Phillip Swagel, David Nason, cc: Robert Hoyt, Tony Ryan, Jim Wilkinson, Michele Davis, Brookly McLaughlin, Kevin Fromer, King Mueller, Laurie Schaffer, Stephen Albrecht, Stephen Myrow, Stafford Via, Matthew Rutherford, Donald Hammond, Howard Schweitzer, Jonathan Fiechter, Rawan Abdelrazek, Tom Bloom, David McCormick, John Knepper<br>re: IC Memo with Final Term Sheet<br>Attaching the TARP investment Committee memo (Proposed TARP Transaction Regarding AIG) with minor modifications for clarification and with final term sheet | 2008.11.09 | 5:44 PM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 146 | PWC_STARR_US01078425 to PWC_STARR_US01078453 | PwC Formal Consultation Memo<br>Client: AIG  Date: November 9, 2008<br>Partner: Donald Farnan<br>Issue: Accounting for the Company's Series C preferred stock issued in connecting with a financing arrangement | 2008.11.09 | n/a |
| 147 | TREAS00102700 to TREAS00102710 | Amendment No. 2 to Credit Agreement | 2008.11.09 | n/a |
| 148 | n/a | 2008.11.10 AIG 8-K | 2008.11.10 | n/a |
| 149 | n/a | 2008.11.10 AIG 8-K/A | 2008.11.10 | n/a |
| 150 | n/a | AIG 10-Q for 3Q 2008 | 2008.11.10 | n/a |
| 151 | PWC_STARR_US01078414 to PWC_STARR_US01078503 | PwC Report "Credit facility/preferred stock, including push down accounting and $23 billion valuation" for period end 9/30/2008 | 2008.11.10 | n/a |
| 152 | FRBNY-STARR(CFC)-0243480 to FRBNY-STARR(CFC)-0243486 | Minutes of Meeting of the Regulatory, Compliance and Legal Committee of American International Group, Inc.: Held November 11, 2008 | 2008.11.11 | 4:15 PM |
| 153 | AIGFIN007562743 to AIGFIN007562756 | AIG Board of Directors Minutes 11/12/2008 | 2008.11.12 | 9:30 AM |
| 154 | n/a | 2008.11.13 AIG 8-K | 2008.11.13 | n/a |
| 155 | n/a | 2008.11.18 AIG 8-K | 2008.11.18 | n/a |
| 156 | FRBNY-STARR(CFC)-0453234 to FRBNY-STARR(CFC)-0453235 | Email (11/19/2008 12:46 am)<br>From: Marshall Huebner<br>To: John Brandow, Sarah Dahlgren, James Hennessy, cc: Rafal Nowak, Stephen Albrecht<br>re: Re: Board Recommendation | 2008.11.19 | 12:46 AM |
| 157 | WP-AC Document 0009557 to WP-AC Document 0009596 | AIG Board of Directors Minutes 11/19/2008 | 2008.11.19 | 12:00 PM |
| 158 | n/a | 2008.11.26 AIG 8-K Entry into a Material Definitive Agreement | 2008.11.26 | n/a |
| 159 | n/a | 2008.11.26 AIG 8-K Departure of Directors or Certain Officers; Election of Directors; Appointment of Certain Officers; Compensatory Arrangements of Certain Officers | 2008.11.26 | n/a |
| 160 | n/a | 2008.12.02 AIG 8-K | 2008.12.02 | n/a |
| 161 | n/a | FRBNY: AIG CDO LLC Facility: Terms and Conditions (Effective 12/3/2008) | 2008.12.03 | n/a |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 162 | TREAS00252795 to TREAS00252798 | Email (12/15/2008 8:06 pm)<br>From: Robert Hoyt<br>To: Stephen Albrecht<br>re: FW: AIG Convertible Preferred Voting Stock Memo<br>Attaching Memo from FRBOG to Treasury Department re: Voting Rights for AIG Preferred Shares Issued to AIG Credit Facility Trust | 2008.12.15 | 8:06 PM |
| 163 | n/a | 2008.12.15 AIG 8-K | 2008.12.15 | n/a |
| 164 | FRBNY-STARR(CFC)-0164638 FRBNY-STARR(CFC)-0164676 | Email (12/19/2008 4:04 pm)<br>From: Rafal Nowak<br>To: Charles Gray<br>re: FW: AIG-Draft Special Meeting Proxy Statement<br>Attaching Draft Proxy Statement | 2008.12.19 | 4:04 PM |
| 165 | n/a | 2008.12.24 AIG 8-K | 2008.12.24 | n/a |
| 166 | n/a | 2008.12.30 AIG 8-K | 2008.12.30 | n/a |
| 167 | n/a | 2009.01.07 AIG 8-K | 2009.01.07 | n/a |
| 168 | AIGFIN000825029 to AIGFIN000825039 | Email (1/9/2009 9:47 am)<br>From: Joseph Cook<br>To: Robert Gender, cc: Ralph Trama, Jesus Zaragoza<br>re: RE: Fed Utilization Analysis<br>Attaching Fed Funds 12-18-08 JC thurs 2pm update.ppt | 2009.01.09 | 9:47 AM |
| 169 | WP-AC Document 0000003 to WP-AC Document 0000013 | AIG Board of Directors Minutes 1/14/2009 | 2009.01.14 | 9:00 AM |
| 170 | n/a | 2009.01.14 AIG 8-K/A | 2009.01.14 | n/a |
| 171 | FRBNY-STARR(CFC)-0172881 to FRBNY-STARR(CFC)-0173022 | Multistate Form A Statement Regarding the Acquisition of Control Of or Merger With a Domestic Insurer: American International Group, Inc. by AIG Credit Facility Trust, January 16, 2009 | 2009.01.16 | n/a |
| 172 | FRBNY-STARR(CFC)-0171233 to FRBNY-STARR(CFC)-0171257 | AIG Credit Facility Trust Agreement dated as of January 16, 2009 | 2009.01.16 | n/a |
| 173 | FRBNY-STARR(CFC)-0171258 | Undertaking to Advance and Reimburse Expenses (January 16, 2009) | 2009.01.16 | n/a |
| 174 | n/a | 2009.01.23 AIG 8-K re Entry Into a Material Definitive Agreement | 2009.01.23 | n/a |
| 175 | n/a | 2009.01.23 AIG 8-K re Results of Operations and Financial Condition | 2009.01.23 | n/a |
| 176 | STARR-CFC-023131 to STARR-CFC-023134 | Walker v. AIG Stipulation and Order of Dismissal (February 5, 2009) | 2009.02.05 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 177 | AIGFIN005899655 to AIGFIN005899662 | Email (2/6/2009 10:41 am)<br>From: Ralph Trama<br>To: Robert Gender<br>re: Temp V - Fed Funds Breakdown 12-31-08 (2).ppt<br>Attaching Temp V - Fed Funds Breakdown 12-31-08 (2).ppt | 2009.02.06 | 10:41 AM |
| 178 | PWC_STARR_US02543813 to PWC_STARR_US02543820 | Minutes of Meeting of the Finance Committee of American International Group, Inc.: Held February 10, 2009 | 2009.02.10 | 12:45 PM |
| 179 | n/a | 2/12/2009 AIG 8-K | 2009.02.12 | n/a |
| 180 | WP-AC Document 0000014 to WP-AC Document 0000019 | AIG Board of Directors Minutes 2/24/2009 | 2009.02.24 | 2:30 PM |
| 181 | STARR-CFC-023139 to STARR-CFC-023144 | Affidavit of Kathleen Shannon in Walker v. AIG<br>Attaching redacted Preliminary Proxy Statement | 2009.02.24 | n/a |
| 182 | FRBNY-STARR(CFC)-0189457 to FRBNY-STARR(CFC)-0189477 | Email (2/27/2009 12:14 pm)<br>From: Sarah Dahlgren<br>To: Julie Dolan<br>re: Fw: Latest Draft: Review of Alternatives<br>Attaching Draft of Review of Alternatives slides (Project Independence) (February 18, 2009) | 2009.02.27 | 12:14 PM |
| 183 | FRB018-00408344 to FRB018-00408345 | Letter (2/27/2009 12:35 pm)<br>From: Roger Sevigny (NAIC)<br>To: Thomas Baxter<br>re: Meeting between NAIC and FRBNY | 2009.02.27 | 12:35 PM |
| 184 | WP-AC Document 0000264 to WP-AC Document 0000352 | AIG Board of Directors Minutes 3/1/2009 | 2009.03.01 | 11:00 AM |
| 185 | AIGSTARR00342938 to AIGSTARR00342993 | Executed Series C Perpetual, Convertible, Participating Preferred Stock Purchase Agreement (Includes Certificate of Designations) | 2009.03.01 | n/a |
| 186 | n/a | March 2, 2009 FRBOG/Treasury Joint Press Release - "U.S. Treasury and Federal Reserve Board Announce Participation in AIG Restructuring Plan" | 2009.03.02 | 6:00 AM |
| 187 | n/a | 2009.03.02 AIG 8-K | 2009.03.02 | n/a |
| 188 | n/a | AIG Form 10-K for 2008 | 2009.03.02 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 189 | PWC_STARR_US01177100 to PWC_STARR_US01177101; PWC_STARR_US01177230 to PWC_STARR_US01177241 | Evaluation of Series D Preferred Shares and Warrant | 2009.03.02 | n/a |
| 190 | AIGSTARR00232030 to AIGSTARR00232031 | 2009.03.04 AIG Supplemental Listing Application to New York Stock Exchange | 2009.03.04 | n/a |
| 191 | n/a | 2009.03.05 AIG 8-K | 2009.03.05 | n/a |
| 192 | PWC_STARR_US02543141 to PWC_STARR_US02543146 | AIG Board of Directors Minutes 3/10/2009 | 2009.03.10 | 5:00 PM |
| 193 | n/a | 2009.03.13 AIG 8-K/A | 2009.03.13 | n/a |
| 194 | n/a | 2009.03.13 AIG 10-K/A | 2009.03.13 | n/a |
| 195 | n/a | 2009.03.16 AIG 8-K/A (Amendment No. 2) re Entry into a Material Definitive Agreement | 2009.03.16 | n/a |
| 196 | n/a | 2009.03.16 AIG 8-K/A (Amendment No. 1) re Shortfall Agreement Between Maiden Lane III LLC and AIG Financial Products Corp. | 2009.03.16 | n/a |
| 197 | FRBNY-STARR(CFC)-0199891 to FRBNY-STARR(CFC)-0199974 | Email (3/17/2009 9:54 pm) From: Kathleen Shannon To: Sarah Dahlgren, James Hennessy, Ethan James, Beverly Chase, Martha Cook, William Murphy, Nancy Kelly, Kevin Barnard, Lily Lu, Karen Ku, James Gamble, Wendy Hilburn, cc: Anastasia Kelly, Andrew Kaslow, Howard Greene, Marc Trevino, Eric Litzky re: Current Draft of AIG Proxy Statement Attaching Draft Proxy Statement for 2009 | 2009.03.17 | 9:54 PM |
| 198 | WP-AC Document 0000353 to WP-AC Document 0000480 | AIG Board of Directors Minutes 3/25/2009 | 2009.03.25 | 10:45 AM |
| 199 | n/a | 2009.03.25 AIG 8-K | 2009.03.25 | n/a |
| 200 | TREAS00214845 to TREAS00214847 | Email (3/27/2009 11:21 am) From: Michael Hsu To: James Lambright re: Re: Rating agencies | 2009.03.27 | 11:21 AM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 201 | FRBNY-STARR(CFC)-0204940 to FRBNY-STARR(CFC)-0205127 | Email (3/27/2009 3:09 pm)<br>From: Peter Bazos<br>To: Stephen Albrecht, Ronald Ferlazzo, Sarah Dahlgren, James Hennessy, James Bergin, Danielle Vicente, Greg Cavanagh, Nancy Kelly, Martha Cook, William Murphy, John Amorosi, John Wright, Jason Kyrwood, Rafal Nowak, Aaron Page, cc: Ethan James, Diegor Rotsztain, Michel Beshara, Andrea Stan<br>re: AIG - Proxy Statement 2009<br>Attaching Clean and Marked Versions of the Proxy Statement | 2009.03.27 | 3:09 PM |
| 202 | n/a | 2009.03.31 AIG 8-K | 2009.03.31 | n/a |
| 203 | PWC_STARR_US02543280 to PWC_STARR_US02543288 | AIG Board of Directors Minutes 4/8/2009 | 2009.04.08 | 4:00 PM |
| 204 | PWC_STARR_US02543134 to PWC_STARR_US02543139 | AIG Board of Directors Minutes 4/15/2009 | 2009.04.15 | 12:30 PM |
| 205 | PWC_STARR_US02543291 to PWC_STARR_US02543524 | AIG Board of Directors Minutes 4/17/2009 | 2009.04.17 | 10:30 AM |
| 206 | AIGSTARR00382583 to AIGSTARR00382623 | Amendment No. 3 to Credit Agreement | 2009.04.17 | n/a |
| 207 | n/a | 2009.04.20 AIG 8-K re Amendment No. 3 | 2009.04.20 | n/a |
| 208 | n/a | 2009.04.20 AIG 8-K re Series E | 2009.04.20 | n/a |
| 209 | n/a | 2009.04.20 AIG 8-K re Series F | 2009.04.20 | n/a |
| 210 | n/a | 2009.04.30 AIG 10-K/A | 2009.04.30 | n/a |
| 211 | PWC_STARR_US02543527 to PWC_STARR_US02543551 | AIG Board of Directors Minutes 5/4/2009 | 2009.05.04 | 2:15 PM |
| 212 | n/a | 2009.05.07 AIG 8-K | 2009.05.07 | n/a |
| 213 | n/a | AIG 10-Q for 1Q 2009 | 2009.05.07 | n/a |
| 214 | n/a | 2009.05.14 AIG 8-K/A | 2009.05.14 | n/a |
| 215 | n/a | 2009.05.15 AIG 8-K/A (Amendment No. 2) re 2008.12.18 Amended Shortfall Agreement between ML III and AIGFP Corp. | 2009.05.15 | n/a |
| 216 | n/a | 2009.05.15 AIG 8-K/A (Amendment No. 3) re Shortfall Agreement Between Maiden Lane LLC and AIG Financial Products Corp | 2009.05.15 | n/a |
| 217 | AIGSTARR00236637 to AIGSTARR00236641 | AIG Board of Directors Minutes 5/18/2009 | 2009.05.18 | 6:00 PM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 218 | AIGSTARR00302941 to AIGSTARR00303048 | AIG Board of Directors Minutes 5/20/2009 | 2009.05.20 | 6:00 PM |
| 219 | n/a | 2009.05.21 AIG 8-K | 2009.05.21 | n/a |
| 220 | n/a | AIG Preliminary Proxy Statement Schedule 14A dated May 21, 2009 | 2009.05.21 | n/a |
| 221 | AIGSTARR00255176 to AIGSTARR00255280 | Email (6/5/2009 4:46 pm)<br>From: Eric Litzky<br>re: AIG Proxy Statement - As Filed with the SEC<br>Attachment: June 5, 2009: AIG 2009 Annual Meeting of Shareholders Proxy Statement | 2009.06.05 | 4:46 PM |
| 222 | MS_0001255 to MS_0001271 | Email (6/10/2009 1:59 pm)<br>From: James Head<br>To: Brett Phillips, James Hennessy, Sarah Dahlgren, Martin Grant, Barry Schindler, cc: Eric Bischof, Peter Juhas, Iris Chiu, Jared Abbey, Michael Doak<br>re: Summary of MS work to date<br>Attaching Project Independence: Summary of Work to Date - Supporting Document (10 June 2009) slides | 2009.06.10 | 1:59 PM |
| 223 | WP-AC Document 0000091 to WP-AC Document 0000110 | AIG Board of Directors Minutes 6/24/2009 | 2009.06.24 | 8:15 PM |
| 224 | n/a | 2009.06.25 AIG 8-K | 2009.06.25 | n/a |
| 225 | n/a | 2009.06.29 AIG 8-K | 2009.06.29 | n/a |
| 226 | WP-AC Document 0000069 to WP-AC Document 0000076 | AIG Board of Directors Minutes 6/30/2009 | 2009.06.30 | 11:15 AM |
| 227 | n/a | 2009.08.04 AIG 8-K | 2009.08.04 | n/a |
| 228 | n/a | 2009.08.07 AIG 8-K | 2009.08.07 | n/a |
| 229 | n/a | AIG 10-Q for 2Q 2009 | 2009.08.07 | n/a |
| 230 | n/a | 2009.08.14 AIG 8-K | 2009.08.14 | n/a |
| 231 | n/a | 2009.08.17 AIG 8-K | 2009.08.17 | n/a |
| 232 | n/a | 2009.08.31 AIG 8-K | 2009.08.31 | n/a |
| 233 | n/a | 2009.09.03 AIG 10-Q/A | 2009.09.03 | n/a |
| 234 | n/a | 2009.10.15 AIG 8-K | 2009.10.15 | n/a |
| 235 | n/a | 2009.10.23 AIG 8-K | 2009.10.23 | n/a |
| 236 | n/a | 2009.11.06 AIG 8-K | 2009.11.06 | n/a |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 237 | n/a | AIG 10-Q for 3Q 2009 | 2009.11.06 | n/a |
| 238 | n/a | 2009.11.25 AIG 8-K re 2009-2010 Stock Salary Award Agreement and Restrictive Covenant Agreement between AIG and Benmosche | 2009.11.25 | n/a |
| 239 | n/a | 2009.11.25 AIG 8-K re Memo of Understanding between AIG, Greenberg, Smith, Starr, and SICO and AIG Press Release "AIG, Greenberg, and Smith Announce Resolution of All Disputes" | 2009.11.25 | n/a |
| 240 | n/a | New York Stock Exchange Listed Company Manual | 2009.11.25 | n/a |
| 241 | n/a | 2009.12.01 AIG 8-K | 2009.12.01 | n/a |
| 242 | n/a | Amendment No. 4 to the Credit Agreement (Dec. 1, 2009) | 2009.12.01 | n/a |
| 243 | n/a | 2009.12.31 AIG 8-K | 2009.12.31 | n/a |
| 244 | AIGSTARR00368433 to AIGSTARR00368445 | AIG Board of Directors Minutes 1/13/2010 | 2010.01.13 | 8:00 AM |
| 245 | n/a | 2010.01.25 AIG 8-K | 2010.01.25 | n/a |
| 246 | n/a | 2010.01.29 AIG 8-K/A Amendment No. 3 Shortfall Agreement | 2010.01.29 | n/a |
| 247 | n/a | 2010.01.29 AIG 8-K/A Amendment No. 4 Shortfall Agreement | 2010.01.29 | n/a |
| 248 | n/a | 2010.02.05 AIG 8-K | 2010.02.05 | n/a |
| 249 | n/a | 2010.02.08 AIG 8-K | 2010.02.08 | n/a |
| 250 | n/a | 2010.02.26 AIG 8-K | 2010.02.26 | n/a |
| 251 | n/a | AIG 10-K for 2009 | 2010.02.26 | n/a |
| 252 | n/a | 2010.03.05 AIG 8-K | 2010.03.05 | n/a |
| 253 | AIGSTARR00368380 to AIGSTARR00368386 | AIG Board of Directors Minutes 3/10/2010 | 2010.03.10 | 9:45 AM |
| 254 | n/a | 2010.03.11 AIG 8-K | 2010.03.11 | n/a |
| 255 | n/a | 2010.03.31 AIG 10-K/A | 2010.03.31 | n/a |
| 256 | n/a | 2010.04.01 AIG Form 8-K | 2010.04.01 | n/a |
| 257 | n/a | 2010.04.02 AIG 8-K | 2010.04.02 | n/a |
| 258 | n/a | 2010.04.08 AIG 8-K | 2010.04.08 | n/a |
| 259 | n/a | 2010.04.12 AIG 8-K | 2010.04.12 | n/a |
| 260 | n/a | 2010.04.12 AIG Proxy Statement | 2010.04.12 | n/a |
| 261 | n/a | 2010.05.07 AIG 8-K | 2010.05.07 | n/a |
| 262 | n/a | AIG 10-Q for 1Q 2010 | 2010.05.07 | n/a |
| 263 | n/a | 2010.05.10 AIG Schedule 14A | 2010.05.10 | n/a |
| 264 | n/a | 2010.05.13 AIG 8-K | 2010.05.13 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 265 | n/a | 2010.05.14 AIG 8-K | 2010.05.14 | n/a |
| 266 | n/a | 2010.05.17 AIG 8-K re Entry into a Material Definitive Agreement; 5/16/2010 Agreement amending the Share Purchase Agreement dated 3/1/2010 between AIG, AIA, Prudential and Prudential Group; and Standby Subordinated Note Commitment Letter dated 5/16/2010 from AIG and AIA to Prudential | 2010.05.17 | n/a |
| 267 | n/a | 2010.05.17 AIG 8-K re Item 7.01 Regulation FD Disclosure | 2010.05.17 | n/a |
| 268 | n/a | 2010.05.28 AIG 8-K | 2010.05.28 | n/a |
| 269 | FRBNY-STARR(CFC)-0482995 to FRBNY-STARR(CFC)-0482998 | Email (6/1/2010 5:52 pm)<br>From: Marshall Huebner<br>To: Shari Leventhal<br>re: FW: Term Sheet<br>Attaching 9/16/2008 Term Sheet | 2010.06.01 | 5:52 PM |
| 270 | n/a | 2010.06.03 AIG 8-K | 2010.06.03 | n/a |
| 271 | AIGSTARR00331553 to AIGSTARR00331593 | Email (6/16/2010 11:35 am)<br>From: Eric Litzky<br>To: AIG Board of Directors<br>re: AIG Board of Directors Meeting - June 18th, 9:00 a.m. (EDT)-Meeting Materials<br>Attaching AIG Draft Slides on Restructuring Plan--Presentation (June 9, 2010) | 2010.06.16 | 11:35 AM |
| 272 | AIGSTARR00317561 to AIGSTARR00317565 | AIG Board of Directors Minutes 6/25/2010 | 2010.06.25 | 2:30 PM |
| 273 | n/a | 2010.07.15 AIG 8-K | 2010.07.15 | n/a |
| 274 | n/a | 2010.07.16 AIG 8-K | 2010.07.16 | n/a |
| 275 | n/a | 2010.08.02 AIG 8-K | 2010.08.02 | n/a |
| 276 | n/a | 2010.08.06 AIG 8-K re AIG Reports $2.7 Billion Net Loss Attributable to AIG for the Second Quarter of 2010 Driven By Restructuring-Related Charges; Continuing Insurance Operating Income Remains Stable | 2010.08.06 | n/a |
| 277 | n/a | 2010.08.06 AIG 8-K re Financial Statements and Exhibits | 2010.08.06 | n/a |
| 278 | n/a | AIG 10-Q for 2Q 2010 | 2010.08.06 | n/a |
| 279 | n/a | 2010.08.11 AIG 8-K | 2010.08.11 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 280 | n/a | 2010.08.24 AIG 10-K/A | 2010.08.24 | n/a |
| 281 | AIGSTARR00327735 to AIGSTARR00327736 | Email (8/25/2010 8:23 am) From: Robert Benmosche To: Peter Hancock, Thomas Russo, Brian Schreiber, David Herzog re: Re: | 2010.08.25 | 8:23 AM |
| 282 | 3P Privileged Document 00617 to 3P Privileged Document 00632 | Email (8/26/2010 6:05 pm) From: David Herzog To: Antonia Turco re: Fw: RESPONSE REQUESTED - AIG Government Repayment Committee Update Call - Friday, August 20th - 8:30 a.m. - 10:00 a.m. (EDT)(New Start Time) Attaching Summary of Series C, E and F and Trust | 2010.08.26 | 6:05 PM |
| 283 | n/a | 2010.09.27 AIG 8-K | 2010.09.27 | n/a |
| 284 | CITI00000045 to CITI00000050 | 2010.09.29 Letter from Citgroup Global Markets Inc. to AIG Board of Directors re: AIG transaction with FRBNY, UST and AIG Credit Facility Trust | 2010.09.29 | n/a |
| 285 | TREAS00181975 to TREAS00181998 | Email (9/30/2010 11:14 am) From: William J. Chudd re: Executed Recapitalization Term Sheet Attachment: Executed AIG Recapitalization Summary of Terms of September 30, 2010 | 2010.09.30 | 11:14 AM |
| 286 | n/a | 9/30/2010 AIG 8-K | 2010.09.30 | n/a |
| 287 | n/a | 2010.10.04 AIG 8-K | 2010.10.04 | n/a |
| 288 | n/a | 2010.10.08 AIG 8-K | 2010.10.08 | n/a |
| 289 | n/a | 2010.10.18 AIG 8-K | 2010.10.18 | n/a |
| 290 | n/a | 2010.10.22 AIG 8-K | 2010.10.22 | n/a |
| 291 | n/a | 2010.10.25 AIG 8-K | 2010.10.25 | n/a |
| 292 | n/a | 2010.10.28 AIG 8-K | 2010.10.28 | n/a |
| 293 | n/a | 2010.10.29 AIG 8-K | 2010.10.29 | n/a |
| 294 | n/a | 2010.11.04 AIG 8-K | 2010.11.04 | n/a |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 295 | n/a | 2010.11.05 AIG 8-K re AIG Reports $2.4 Billion Net Loss Attributable to AIG for the Third Quarter of 2010 Driven By Restructuring-Related Charges; Continuing Insurance Operating Income Remains Stable | 2010.11.05 | n/a |
| 296 | n/a | 2010.11.05 AIG 8-K re Item 8.01 and Item 9.01 | 2010.11.05 | n/a |
| 297 | n/a | 2010.11.05 AIG 8-K/A | 2010.11.05 | n/a |
| 298 | n/a | AIG 10-Q for 3Q 2010 | 2010.11.05 | n/a |
| 299 | WP-AC Document0009492 to WP-AC Document0009523 | AIG Board of Directors Minutes 11/10/2010 | 2010.11.10 | 9:00 AM |
| 300 | n/a | 2010.11.23 AIG 10-Q/A | 2010.11.23 | n/a |
| 301 | n/a | 2010.11.24 AIG 8-K | 2010.11.24 | n/a |
| 302 | TREAS00186894 to TREAS00186925 | Email (12/3/2010 3:58 pm) From: Robert DeLaMater To: Nicholas Kourides, et. al. re: RE: Weekly Project Independence Legal/Regulatory Work Stream Conference Call - Friday, December 3 at 9:30 a.m. With Several Attachments | 2010.12.03 | 3:58 PM |
| 303 | n/a | 2010.12.06 AIG 8-K | 2010.12.06 | n/a |
| 304 | n/a | 2010.12.06 AIG Schedule 14C | 2010.12.06 | n/a |
| 305 | n/a | 2010.12.08 AIG 8-K | 2010.12.08 | n/a |
| 306 | TREAS00190084 to TREAS00190191 | Execution Copy of Master Transaction Agreement dated as of December 8, 2010 among American International Group, Inc., ALICO Holdings LLC, AIA Aurora LLC, FRBNY, US Department of the Treasury and AIG Credit Facility Trust | 2010.12.08 | n/a |
| 307 | AIGSTARR00366145 to AIGSTARR00367271 | SEC Schedule 14C for AIG | 2010.12.10 | n/a |
| 308 | n/a | 2010.12.13 AIG 8-K | 2010.12.13 | n/a |
| 309 | n/a | 2010.12.27 AIG 8-K | 2010.12.27 | n/a |
| 310 | AIGSTARR00317591 to AIGSTARR00317599 | AIG Board of Directors Minutes 12/22/2010 | 2010.12.22 | 1:30 PM |
| 311 | n/a | 2011.01.07 AIG 8-K | 2011.01.07 | n/a |
| 312 | AIGSTARR00317573 to AIGSTARR00317582 | AIG Board of Directors Minutes 1/12/2011 | 2011.01.12 | 9:45 AM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 313 | n/a | 2011.01.12 AIG 8-K | 2011.01.12 | n/a |
| 314 | n/a | 2011.01.14 AIG Form 8-K | 2011.01.14 | n/a |
| 315 | n/a | 2011.01.24 AIG 8-K | 2011.01.24 | n/a |
| 316 | n/a | 2011.02.09 AIG 8-K | 2011.02.09 | n/a |
| 317 | n/a | 2011.02.14 AIG 8-K | 2011.02.14 | n/a |
| 318 | n/a | 2011.02.24 AIG 8-K | 2011.02.24 | n/a |
| 319 | n/a | AIG 10-K for 2010 | 2011.02.24 | n/a |
| 320 | n/a | 2011.02.25 AIG 8-K/A | 2011.02.25 | n/a |
| 321 | n/a | 2011.03.02 AIG 8-K | 2011.03.02 | n/a |
| 322 | n/a | 2011.03.03 AIG 8-K | 2011.03.03 | n/a |
| 323 | n/a | 2011.03.09 AIG 8-K | 2011.03.09 | n/a |
| 324 | n/a | 2011.03.10 AIG 8-K | 2011.03.10 | n/a |
| 325 | n/a | 2011.03.17 AIG Schedule 14A | 2011.03.17 | n/a |
| 326 | n/a | 2011.03.31 AIG 8-K | 2011.03.31 | n/a |
| 327 | n/a | 2011.03.31 AIG 10-K/A<br>Amendment 1 for AIG 2010 10-K | 2011.03.31 | n/a |
| 328 | n/a | 2011.04.01 AIG 8-K | 2011.04.01 | n/a |
| 329 | n/a | 2011.04.04 AIG Schedule 14A | 2011.04.04 | n/a |
| 330 | n/a | AIG SEC Proxy Filing for 2011 - Notice of Annual Meeting of Shareholders to be Held May 11, 2011 (April 4, 2011) | 2011.04.04 | n/a |
| 331 | n/a | 2011.04.20 AIG 8-K | 2011.04.20 | n/a |
| 332 | n/a | AIG 10-Q for 1Q 2011 | 2011.05.05 | n/a |
| 333 | n/a | 2011.05.06 AIG 8-K | 2011.05.06 | n/a |
| 334 | n/a | 2011.05.12 AIG 8-K | 2011.05.12 | n/a |
| 335 | n/a | AIG SEC Prospectus Supplement dated May 24, 2011 (to Prospectus dated April 5, 2011) | 2011.05.24 | n/a |
| 336 | n/a | 2011.05.24 AIG 8-K | 2011.05.24 | n/a |
| 337 | n/a | 2011.05.27 AIG 8-K | 2011.05.27 | n/a |
| 338 | n/a | 2011.07.13 AIG 8-K | 2011.07.13 | n/a |
| 339 | n/a | 2011.08.04 AIG 8-K | 2011.08.04 | n/a |
| 340 | n/a | AIG 10-Q for 2Q 2011 | 2011.08.04 | n/a |
| 341 | n/a | 2011.09.13 AIG 8-K | 2011.09.13 | n/a |
| 342 | n/a | 2011.10.13 AIG 8-K | 2011.10.13 | n/a |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 343 | n/a | 2011.10.24 AIG 8-K | 2011.10.24 | n/a |
| 344 | n/a | AIG 10-Q for 3Q 2011 | 2011.11.03 | n/a |
| 345 | n/a | 2011.11.04 AIG 8-K | 2011.11.04 | n/a |
| 346 | n/a | 2011.11.07 AIG 8-K | 2011.11.07 | n/a |
| 347 | n/a | 2011.11.09 AIG 8-K | 2011.11.09 | n/a |
| 348 | n/a | AIG 10-K for 2011 | 2012.02.23 | n/a |
| 349 | n/a | AIG SEC Prospectus Supplement dated March 8, 2012 (to Prospectus dated April 5, 2011) | 2012.03.08 | n/a |
| 350 | n/a | AIG SEC Prospectus Supplement dated May 6, 2012 (to Prospectus dated April 5, 2011) | 2012.05.06 | n/a |
| 351 | n/a | Federal Reserve Board of Governors Website - "Mission" | undated | n/a |
| 352 | GS-STARR-00019437 to GS-STARR-00019508 | Goldman Sachs Slides: Strategy Review: Presentation to the Board of Directors of The Goldman Sachs Group, Inc. (June 2008) | 2008.06.00 | n/a |
| 353 | GS-Starr-000000329 | Email (9/14/2008)<br>From: Chris Cole<br>To: Andy Chisholm, Andrea Vittorelli, Rich Friedman, cc: Jon Winkelreid, Gary Cohn, Douglas Feagin, Haitao Zhai<br>re: We need to have team ready to… | 2008.09.14 | 1:14 AM |
| 354 | GS-STARR-00020781 to GS-STARR-00020785 | Email (9/14/2008)<br>From: Douglas Feagin<br>To: Chris Cole, cc: Andy Chisholm<br>re: FW: CIC | 2008.09.14 | 10:58 AM |
| 355 | GS-STARR-00019520 | Email (9/17/2008 5:59 am)<br>From: Chris Cole<br>To: David Ryan<br>re: Re: AIG | 2008.09.17 | 5:59 AM |
| 356 | GS-STARR-00019611 to GS-STARR-00019612 | Email (9/17/2008 2:01 pm)<br>From: Chris Cole<br>To: David Zwiener<br>re: Re: AIG | 2008.09.17 | 2:01 PM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 357 | GS-STARR-00019803 to GS-STARR-00019805 | Email (9/20/2008 2:17 am)<br>From: Andrea Vittorelli<br>To: Chris Cole<br>re: Fw: AIG call | 2008.09.20 | 2:17 AM |
| 358 | GS-Starr-00019428 to GS-Starr-00019429 | Minutes of a Special Meeting of the Board of Directors of the Goldman Sachs Group, Inc. (9/21/2008) | 2008.09.21 | 4:45 PM |
| 359 | n/a | The Goldman Sachs Group Annual Report Form 10-K for 2008 | 2009.01.27 | n/a |
| 360 | GS-Starr-000000092 to GS-Starr-000000093 | Email (9/13/2008)<br>From: Chris Cole<br>To: Rich Friedman, Jon Winkelried, Gary Cohn, David Solomon, Andy Chisholm, Gwen Libstag, bcc: Rich Friedman, Jon Winkelried, David Solomon, Andy Chisholm, Gwen Libstag, Gary Cohn<br>re: Getting a little crazy | 2008.09.13 | 11:45 PM |
| 361 | GS-Starr-000000121 to GS-Starr-000000123 | Email (9/14/2008)<br>From: Chris Cole<br>To: Rich Friedman, Jon Winkelried, cc: Gary Cohn, Andy Chisholm, Andrea Vittorelli, Gwen Libstag, David Solomon, bcc: Rich Friedman, Jon Winkelried, Gary Cohn, Andy Chisholm, Andy Vittorelli, Gwen Libstag, David Solomon<br>re: New Twist.. Not good. | 2008.09.14 | 9:14 AM |
| 362 | GS-Starr-000000287 to GS-Starr-000000288 | Email (9/14/2008)<br>From: Andy Chisholm<br>To: Rich Friedman, bcc: Rich Friedman<br>re: Where are you? | 2008.09.14 | 3:01 PM |
| 363 | GS-STARR-00020235 to GS-STARR-00020252 | Forward Purchase Agreement among Maiden Lane III and the Parties | 2008.11.01 | |
| 364 | GS-STARR-00020253 to GS-STARR-00020260 | Termination Agreement (Draft) among Maiden Lane III LLC, AIG-FP and AIG Inc. | 2008.11.01 | |

| JX | Bates | Document Description | Date | Time |
|----|-------|---------------------|------|------|
| 365 | GS-Starr-00020123 to GS-Starr-00020128 | Email (11/8/2008)<br>From: Paul Whynott<br>To: Harvey Schwartz, Fran Bermanzohn, Tom Riggs, cc: Paul Whynott, Alejandro Latorre, Danielle Vicente, James Bergin, Joyce Hansen, Haeran Kim, Bjorn Bjerke, Paul Anderson<br>re: Proposal<br>Attaching Maiden Lane III Term Sheet | 2008.11.08 | 12:54 AM |
| 366 | TRE00000001 to TRE00000005 | Email (9/16/2008 11:29 am)<br>From: Christine McLaughlin<br>To: Philip Mindlin, Lawrence Makow<br>re: FW: Term Sheet<br>Attaching 2008_09_16 Term Sheet.DOC (1:07 pm draft) | 2008.09.16 | 11:29 AM |
| 367 | TRE00000025 | Email (9/16/2008)<br>From: Richard Kim<br>To: Steven Rosenblum, Lawrence Makow, Stephanie Seligman<br>re: RE: 2008_09_16 Term Sheet | 2008.09.16 | 3:08 PM |
| 368 | TRE00000099 | Email (9/16/2008 5:13 pm)<br>From: Steven Rosenblum<br>To: Richard Kim, Edward Herlihy, Lawrence Makow, Stephanie Seligman, Philip Mindlin, Eric Rosof<br>re: RE: AIG Regulatory Aspects | 2008.09.16 | 5:13 PM |
| 369 | TRE00000112 | Email (9/16/2008 8:49 pm)<br>From: Richard Kim<br>To: Lawrence Makow<br>re: No Subject-14978.EML | 2008.09.16 | 8:49 PM |
| 370 | TRE00000157 to TRE00000158 | Email (9/16/2008 10:46 pm)<br>From: David Neill<br>To: Nelson Fitts<br>re: Re: | 2008.09.16 | 10:46 PM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 371 | TREAS00218491 to TREAS00218494 | Email (9/17/2008)<br>From: Stephen Albrecht<br>To: Jim Wilkinson, Jeremiah Norton, Dan Jester, Steven Shafran, Laurie Schaffer, John Knepper, Peter Bieger, Richard Kim, Lawrence Makow, cc: Robert Hoyt<br>re: AIG Equity Call | 2008.09.17 | 3:42 PM |
| 372 | TREAS00256609 to TREAS00256621 | Email (9/18/2008 1:14 am)<br>From: Stephen Albrecht<br>To: Laurie Schaffer, John Knepper, Peter Bieger<br>re: FW: Draft Preferred Stock<br>Attaching Draft Certificate of Designations of Series A Participating Preferred Stock | 2008.09.18 | 1:14 AM |
| 373 | TRE00000259 | Email (9/18/2008 1:33 am)<br>From: Philip Mindlin<br>To: Lawrence Makow, Richard Kim, Steven Rosenblum, Eric Rosof, Stephanie Seligman, Jodi Schwartz, cc: Edward Herlihy<br>re: AIG update | 2008.09.18 | 1:33 AM |
| 374 | TREAS00256476 | Email (9/19/2008)<br>From: S. Seligman<br>To: Stephen Albrecht<br>re: FW: Draft of Preferred Shares | 2008.09.19 | 1:23 AM |
| 375 | TREAS00121972 to TREAS00121975 | Email (9/19/2008)<br>From: Stephen Albrecht<br>To: Jeremiah Norton<br>re: RE: Equity alternatives | 2008.09.19 | 4:07 PM |
| 376 | TREAS00256314 to TREAS00256320 | Email (9/19/2008)<br>From: Mark Veblen<br>To: Jeremiah Norton, Stephen Albrecht, Thomas Baxter, Marshall Huebner, cc: Lawrence Makow, S. Seligman, Richard Kim, Edward Herlihy, P. Mindlin<br>re: RE: Equity structure<br>And Attached AIG Equity Investment Options - Option B - dated September 19, 2008 - clean & redline | 2008.09.19 | 10:04 PM |

| JX | Bates | Document Description | Date | Time |
|---|---|---|---|---|
| 377 | FRBNY-STARR(CFC)-0258327 to FRBNY-STARR(CFC)-0258352, FRBNY-STARR(CFC)-0258596 to FRBNY-STARR(CFC)-0258607, FRBNY-STARR(CFC)-0259244 to FRBNY-STARR(CFC)-0259262 | Email (9/21/2008 2:14 pm)<br>From: Richard Kim<br>To: Thomas Baxter<br>re: Morgan Stanley Executed Applications<br>Attaching Application to FRBOG by Morgan Stanley to become a Bank Holding Company, Conversion Application, and Notification to FRBOG by Morgan Stanley to retain Morgan Stanley Trust | 2008.09.21 | 2:14 PM |
| 378 | TRE00000028 to TRE00000039 | Email (9/16/2008)<br>From: Jeremiah Norton<br>To: Edward Herlihy, Lawrence Makow<br>re: Fw: Revised AIG Term Sheet<br>Attaching Draft Term Sheet | 2008.09.16 | 3:21 PM |